| | | | |
|---|---|---|---|
| GenOn | 221-1 | 9 The mother of a member of McKinsey RTS is currently employed by the following Insurer, where she serves as Vice President and Head of Operational Transformation: Zurich American Insurance Company. | Failed to identify connection by name or to provide details of relationship. |
| GenOn | 221-1 | 10 Largest Unsecured Creditors. A member of McKinsey RTS currently serves, or in the past two years has served, either through McKinsey RTS US or an affiliate thereof, the following Largest Unsecured Creditors or entities or individuals that are affiliates of such Largest Unsecured Creditors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Largest Unsecured Creditors' claims against the Debtors: ABB, Inc. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with: 1. Brock Services LLC (Largest Unsecured Creditors) 2. Union Pacific Railroad Company (Largest Unsecured Creditors) 3. Zenon Environmental CORP (Largest Unsecured Creditors) |
| GenOn | 221-1 | 11 Litigation Parties. A member of McKinsey RTS currently serves, or in the past two years has served, either through McKinsey RTS US or an affiliate thereof, the following Litigation Parties or entities or individuals that are affiliates of such Litigation Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Litigation Parties' claims against the Debtors: ABB, Inc. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with: 1. Anthony M Star (Director of Illinois Power Agency) (Litigation Parties) 2. Exelon Generation Company, LLC (Litigation Parties) 3. Intesa San Paolo, formerly known as Banca (Litigation Parties) 4. Royal Bank of Scotland (Litigation Parties) 5. Royal Bank of Scotland Group, P.L.C. (Litigation Parties) 6. Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |
| GenOn | | | |

| | | | |
|---|---|---|---|
| GenOn | 221-1 | 12. Noteholders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Noteholders or entities or individuals that are affiliates of such Noteholders in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Noteholders' claims against the Debtors: J.P. Morgan Investment Management Inc., JPMorgan Chase, Strategic Value Master Fund Ltd., Strategic Value Opportunities Fund LP, Strategic Value Special Situations Master Fund III LP, Strategic Value Special Situations Master Fund IV LP, Vanguard Group. | Failed to disclose connections to or provide details of relationship with: <br> 1. Bank of America NA (Noteholders) <br> 2. BlackRock Fund Advisors <br> 3. Global High Yield Bond Portfolio <br> 4. iShares Core 1-5 Year USD Bond ETF <br> 5. iShares Core Total USD Bond Market ETF <br> 6. iShares Global High Yield Corp Bond CHF <br> 7. iShares Global High Yield Corp Bond GBP Hedged UCITS ETF    8. iShares Global High Yield Corp Bond UCITS ETF <br> 9. iShares Global High Yield Corporate Bond ETF <br> 10. iShares $ High Yield Corporate Bond ETF <br> 11. iShares iBoxx $ High Yield ex Oil & Gas Corporate Bond ETF    12. iShares iBoxx $ High Yield Corporate Bond Index ETF (CAD-Hedged) <br> 13. iShares USD Short Duration High Yield Corp Bond UCITS ETF USD (Dist) <br> 14. Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| GenOn | 221-1 | 13. NRG Affiliates. Members of McKinsey RTS, one of whom is serving the Debtors, assisted in maintaining a chart, which includes publicly available information concerning asset sales to NRG Energy Inc., or one of its affiliates for a client that is not on the list of Potential Parties in Interest. A member of McKinsey RTS serving the Debtors provided services to the following NRG Affiliates prior to their purchase by NRG, Inc.: Four Brothers Capital, LLC, Four Brothers Holdings, LLC, Four Brothers Portfolio, LLC, Four Brothers Solar, LLC, Granite II Holding, LLC, Granite Mountain Capital, LLC, Granite Mountain Holdings, LLC, Granite Mountain Renewables, LLC, Granite Mountain Solar East, LLC, Granite Mountain Solar West, LLC, Granite Power Partners II, L.P., NRG Granite Acquisition LLC, Iron Springs Capital, LLC, Iron Springs Holdings, LLC, Iron Springs Renewables, LLC, Iron Springs, LLC. | Failed to provide details of relationship with named connections. |

| | | | |
|---|---|---|---|
| GenOn | 221-1 | 14. Professionals. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Professionals or entities or individuals that are affiliates of such Professionals in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Professionals' claims against the Debtors: JP Morgan Chase & Co., ABB, Inc., Goldman Sachs & Co. The following Professionals are affiliates of a company identified in the Declaration as a client of an affiliate of McKinsey RTS: GE Energy Services, GE International, Inc. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with: 1. Exelon Generation Company LLC (Professionals) 2. Zenon Environmental (Professionals) |
| GenOn | 221-1 | 15. Shippers. Members of McKinsey RTS not serving the Debtors currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Shippers or entities or individuals that are affiliates of such Shippers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Shippers' claims against the Debtors: Pacific Gas & Electric Company. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the past two years, by the following Shippers, or entities or individuals that are affiliates of such Shippers on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Shippers' claims against the Debtors: Peabody Coal Sales LLC. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with: 1. Columbia Gas of Ohio (Shippers) 2. Columbia Gas of Pennsylvania (Shippers) 3. Dominion Cove Point LNG LP (Shippers) 4. Union Pacific Railroad Company (Shippers) |

Case 2:18-cv-04141-JMF   Document 1-1-73-2   Filed 02/18/20   Page 175 of 351   Page ID #:675

| GenOn | 221-1 | 16 Significant Vendors. A member of McKinsey RTS currently serves, or in the past two years has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: ABB, Inc. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the past two years, by the following Significant Vendors, or entities or individuals that are affiliates of such Significant Vendors on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Significant Vendors' claims against the Debtors: Peabody Coal Sales LLC. The following Significant Vendor is an affiliate of a company identified as a client of an affiliate of McKinsey RTS in the Declaration: GE Prolec Transformers Inc. | Failed to identify connections by name, failed to provide details of relationship with named and unnamed connections, and failed to disclose connection to and details of relationship with:<br>1. Illinois Department of Revenue (Significant Vendors)<br>2. Exelon Generation Company LLC (Significant Vendors)<br>3. Suez Water New York (Significant Vendors)<br>4. Union Pacific Railroad Company (Significant Vendors) |
| GenOn | 221-1 | 17 Utilities. Members of McKinsey RTS not serving the Debtors currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Utilities or entities or individuals that are affiliates of such Utilities in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Utilities claims against the Debtors: Pacific Gas & Electric Company, Duke Energy. | Failed to provide details of relationship with named connections. |

| | | |
|---|---|---|
| GenOn | 771 | 5. McKinsey RTS continues to monitor the list of Potential Parties in Interest as it is updated, against its own records. As used in this Second Supplemental Declaration, the "Potential Parties in Interest" means the list of interested parties, updated as of August 21, 2017. In preparing this Second Supplemental Declaration, McKinsey RTS (i) checked its internal records to determine the existence of any client service provided by members of McKinsey RTS to entities on the list of Potential Parties in Interest in the past two years as of the Petition Date to August 2017, and (ii) emailed members of McKinsey RTS to determine the existence of any prior employment, relationships, or client service provided by members of McKinsey RTS in the past two years as of the Petition Date to August 2017 to entities added to the list of Potential Parties in Interest since the First Supplemental Declaration (the "New Potential Parties in Interest"). The list of New Potential Parties in Interest is attached as Schedule 1 hereto. On this basis, we disclose the following, in addition to the disclosures made in the Declaration and the First Supplemental Declaration. | Declaration fails to disclose the connections to or details of relationships with the connections listed on Schedule 11 to this Complaint |

| | | | |
|---|---|---|---|
| GenOn | 771 | 6. Contractual Counterparties. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Contractual Counterparties or entities or individuals that are affiliates of such Contractual Counterparties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Contractual Counterparties' claims against the Debtors: Shell Energy North America (US) LP (FKA Coral Energy Holding LP), Shell Oil Company. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with contractual counterparties:<br><br>1. Aspen American Insurance Company<br>2. Baltimore Gas & Electric Company<br>3. Banc of America Securities LLC<br>4. Bank of America, NA<br>5. Brock Services LLC<br>6. Clean Harbors Environmental Service<br>7. Columbia Gas Transmission Corporation<br>8. Commonwealth Edison Company<br>9. Commonwealth of Pennsylvania<br>10. Deloitte & Touche LLP<br>11. Dominion Energy Generation Marketing, Inc.<br>12. Dominion Energy Marketing, Inc.<br>13. Dominion Transmission, Inc.<br>14. Exelon Corporation<br>15. Exelon Generation Company LLC (f/k/a Constellation Energy Commodities Group Inc.)<br>16. Peco Energy Company<br>17. Union Pacific Railroad Company |
| GenOn | 771 | 8. Gov.-Regulatory Agencies. A member of McKinsey RTS currently serves or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, an instrumentality that is related to the following Gov.-Regulatory Agencies and has interacted with those Gov.-Regulatory Agencies in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Gov.-Regulatory Agencies' claims against the Debtors: Illinois Commerce Commission, Illinois Environmental Protection. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with:<br><br>1. Oregon Public Utility Commission (Gov. - Regulatory Agencies) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 7 of 71   Page ID
#:1752
Case 1:18-cv-01413-SMF   Document 11-2   Filed 09/04/18   Page 107 of 146

| | | | |
|---|---|---|---|
| GenOn | 771 | 9. Insurers. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Insurers or entities or individuals that are affiliates of such Insurers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Insurers' claims against the Debtors: American International Reinsurance Co Ltd (AIG), National Union Fire Insurance Company Of Pittsburgh, PA (AIG). | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with:<br>1. Aspen Specialty Insurance Company (Insurers) |
| GenOn | 771 | 10. Landlords. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Landlords or entities or individuals that are affiliates of such Landlords in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Landlords' claims against the Debtors: Shell Oil Company. | Failed to provide details of relationship with named connection |
| GenOn | 771 | 11. Litigation Parties. A member of McKinsey RTS currently serves or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, an instrumentality that is related to the following Litigation Parties and has interacted with those Litigation Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Litigation Parties claims against the Debtors: Anthony M Star (Director of Illinois Power Agency), Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission). | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br>1. Exelon Generation Company, LLC (Litigation Parties)<br>2. Australia and New Zealand Banking Group Ltd (Litigation Parties)<br>3. Barclays Bank, P.L.C. (Litigation Parties)<br>4. Intesa San Paolo, formerly Known as Banca (Litigation Parties)<br>5. Royal Bank of Scotland (Litigation Parties)<br>6. Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| GenOn | 771 | 12. Significant Customers. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Customers or entities or individuals that are affiliates of such Significant Customers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Customers' claims against the Debtors: Shell Energy North America (US), L.P. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with:<br>1. Exelon Generation Company, LLC (Significant Customers) |

Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 179 of 351   Page ID
Case 1:18-cv-01411-JMF   Document 18-2   Filed 09/04/18   Page 108 of 146

| | | | |
|---|---|---|---|
| GenOn | 771 | 13) Significant Vendors. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Emerson Process Management. A member of McKinsey RTS currently serves or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, an instrumentality that is related to the following Significant Vendors and has interacted with those Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Illinois Department of Revenue. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br><br>1. Exelon Generation Company LLC (Significant Vendors)<br>2. Suez Water New York (Significant Vendors)<br>3. Union Pacific Railroad Company (Significant Vendors) |
| GenOn | 771 | 15) McKinsey RTS or its affiliates have been represented, in the past two years as of the Petition Date to August 2017, by the following professionals (or affiliates thereof) named as Potential Parties in Interest in matters unrelated to the Debtors and the Debtors' chapter 11 cases: Covington & Burling, LLP, Quinn Emanuel Urquhart & Sullivan, LLP, Norton Rose Fulbright US LLP. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br><br>1. Exelon Generation Company LLC (Professionals)<br>2. Zenon Environmental (Professionals) |

Case 2:20-cv-01582-VAP-RAO Document 1-1 Filed 02/18/20 Page 180 of 351 Page ID
Case 1:18-cv-04138-MF Document 1-2 Filed 03/04/18 Page 189 of 146

| | | | | |
|---|---|---|---|---|
| GenOn | 1429 | 6 | McKinsey RTS continues to monitor the list of Potential Parties in Interest as it is updated, against its own records. As used in this Third Supplemental Declaration, the "Potential Parties in Interest" means the list of interested parties, updated as of November 10, 2017. In preparing this Third Supplemental Declaration, McKinsey RTS (i) checked its internal records to determine the existence of any client service provided by members of McKinsey RTS to entities on the list of Potential Parties in Interest in the past two years as of the Petition Date to December 31, 2017, and (ii) emailed members of McKinsey RTS to determine the existence of any prior employment, relationships, or client service provided by members of McKinsey RTS in the past two years as of the Petition Date to December 31, 2017 to entities added to the list of Potential Parties in Interest since the Second Supplemental Declaration (the "New Potential Parties in Interest"). The list of New Potential Parties in Interest is attached as Schedule 1 hereto. On this basis, we disclose the following, in addition to the disclosures made in the Declaration, the First Supplemental Declaration and the Second Supplemental Declaration. | Declaration fails to disclose the connections to or details of relationships with the connections listed on Schedule 12 to this Complaint |
| GenOn | 1429 | 7 | Confidential M&A Bidders and Affiliates. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, two Confidential M&A Bidders and Affiliates or entities or individuals that are affiliates of such Confidential M&A Bidders and Affiliates (together, the "Confidential Parties") in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such entities' claims against such Confidential M&A Bidders and Affiliates. Based on the sensitive nature of the Confidential M&A Bidders and Affiliates as Potential Parties in Interest, the Debtors requested that McKinsey RTS keep the identities of the Confidential Parties confidential. | Failed to identify connections by name or to provide details of relationship. |

| | | | |
|---|---|---|---|
| GenOn | 1429 | 8 | Contractual Counterparties. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Contractual Counterparties or entities or individuals that are affiliates of such Contractual Counterparties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Contractual Counterparties' claims against the Debtors: Brock Services LLC, Bank of America Securities LLC, Bank of America, NA, Baltimore Gas & Electric Company, Clean Harbors Environmental Service, Columbia Gas of Ohio Inc., Columbia Gas Transmission Corporation, Commonwealth Edison Company, Exelon Corporation, Exelon Generation Company LLC, Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.), Peco Energy Company, Pepco Phi Company, Union Pacific Railroad Company. A member of McKinsey RTS was previously employed, in the past two years as of the Petition Date, by the following Contractual Counterparties, or entities or individuals that are affiliates of such Contractual Counterparties on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Contractual Counterparties' claims against the Debtors: Deloitte & Touche LLP. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with following contractual counterparties:<br><br>1. Aspen American Insurance Company<br>2. Commonwealth of Pennsylvania<br>3. DOMINION COVE POINT LNG LP<br>4. DOMINION ENERGY GENERATION MARKETING INC<br>5. Dominion Energy Marketing, Inc.<br>6. DOMINION TRANSMISSION INC |
| GenOn | 1429 | 10 | Largest Unsecured Creditors. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Largest Unsecured Creditors or entities or individuals that are affiliates of such Largest Unsecured Creditors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Largest Unsecured Creditors' claims against the Debtors: Brock Services LLC, Union Pacific Railroad Company. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br><br>1. Zenon Environmental Corp. (Largest Unsecured Creditors) |

| | | | |
|---|---|---|---|
| GenOn | 1429 | 11 Letters of Credit Beneficiaries. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Letters of Credit Beneficiaries or entities or individuals that are affiliates of such Letters of Credit Beneficiaries in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Letters of Credit Beneficiaries' claims against the Debtors: Columbia Gas Transmission Company LLC. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with: 1. Dominion Cove Point LNG, LP (Letters of Credit Beneficiaries) 2. Dominion Transmission, Inc. (Letters of Credit Beneficiaries) |
| GenOn | 1429 | 12 Litigation Parties. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Litigation Parties or entities or individuals that are affiliates of such Litigation Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Litigation Parties' claims against the Debtors: Exelon Generation Company, LLC. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with: 1. Intesa San Paolo, formerly known as Banca (Litigation Parties) 2. Royal Bank of Scotland (Litigation Parties) 3. Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| GenOn | 1429 | 13 Noteholders. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Noteholders or entities or individuals that are affiliates of such Noteholders in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Noteholders' claims against the Debtors: Bank of America NA, Merrill Lynch, Pierce, Fenner & Smith Inc. | Failed to provide details of relationship with named connections. |
| GenOn | 1429 | 15 Professionals. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Professionals or entities or individuals that are affiliates of such Professionals in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Professionals' claims against the Debtors: Exelon Generation Company LLC. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with: 1. ZENON ENVIRONMENTAL (Professionals) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 12 of 71   Page ID
#:1757
Case 1:18-cv-01523-JMF   Document 11-1   Filed 02/23/18   Page 183 of 351   Page ID
Case 1:18-cv-01523-JMF   Document 11-1   Filed 03/04/18   Page 112 of 146

| | | | |
|---|---|---|---|
| GenOn | 1429 | 16 Schedule Parties. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Schedule Parties or entities or individuals that are affiliates of such Schedule Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Schedule Parties claims against the Debtors: Suez Treatment Solutions Inc. | Failed to provide details of relationship with named connection. |
| GenOn | 1429 | 17 Shippers. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Shippers or entities or individuals that are affiliates of such Shippers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Shippers' claims against the Debtors: Columbia Gas of Ohio, Columbia Gas of Pennsylvania, Union Pacific Railroad Company. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with: 1. DOMINION COVE POINT LNG LP (Shippers) |
| GenOn | 1429 | 18 Significant Customers. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Customers or entities or individuals that are affiliates of such Significant Customers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Customers' claims against the Debtors: Exelon Generation Company, LLC. | Failed to provide details of relationship with named connection. |
| GenOn | 1429 | 19 Significant Vendors. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Exelon Generation Company LLC, Suez Water New York, Union Pacific Railroad Company. | Failed to provide details of relationship with named connections. |

# Schedule 1

## McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources

## Omitted Connections from the Interested Parties List

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 14 of 71   Page ID
#:1759
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 185 of 351   Page ID
Case 1:18-cv-04141-JMF   Document 932   Filed 09/04/18   Page 114 of 146
#:952

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit 8 dated 8/24/2015 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| 3i Debt Management US LLC (Secured Term Loan Lender) |
| Accountemps (Professionals, Consultants and Service Providers) |
| AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) |
| AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Allianz Global US (Secured Term Lender) |
| Alvarez & Marsal and affiliates (Professionals, Consultants and Service Providers) |
| American Electric Power (Significant Utility Provider) |
| American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| American Electric Power/Appalachian Power Company (Major Customer) |
| Anglo American Plc (Major Competitor) |
| Apollo Global Management, LLC (Secured Term Loan Lender, Revolving Facility Lender) |
| Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators) |
| Appalachian Power Company (Significant Utility Provider) |
| ArcelorMittal Flat Carbon Europe and affiliates (Major Competitor, Major Customer, Party to Material Unexpired Leases) |
| ArcelorMittal Princeton (Major Competitor) |
| ArcelorMittal Sourcing, S.A. (Major Customer) |
| AT&T (Significant Utility Provider) |
| AT&T Mobility (Significant Utility Provider) |
| Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) |
| Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) |
| Bank of America and affiliates (Secured Term Loan Lender, Revolving Facility Lender, Depository and Disbursement Bank, Debtor's Professional, Consultant and Service Provider) |
| Bank of America, N.A. (Secured Term Loan Lender, Revolving Facility Lender) |
| Barclays Bank PLC (Secured Term Loan Lender, Revolving Facility Lender) |
| BHP Billiton (Major Competitor) |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Bloomberg BNA (Debtors' Professionals, Consultants and Service Providers) |
| Bloomberg Finance, L.P. (Professionals, Consultants and Service Providers) |
| Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Cherry Bekaert LLP (Professionals, Consultants and Service Providers) |
| Citgroup Global Markets (Revolving Facility Lender) |
| Cleary Gottlieb Steen & Hamilton LLP (Professionals, Consultants and Service Providers) |
| Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Corporate Executive Board (Professionals, Consultants and Service Providers) |
| CT Corporation System D/B/A CT Lien Solutions (Professionals, Consultants and Service Providers) |
| Davis Polk & Wardwell LLP (Professionals, Consultants and Service Providers) |
| Deloitte Tax LLP (Professionals, Consultants and Service Providers) |

**Schedule 1 - Mckinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Deutsche Asset Management Investmentgesellschaft mbH (DeAM) (Major Equity Holder) |
| Deutsche Bank (Secured Term Loan Lender, Revolving Facility Lender, Major Equity Holder Depository and Disbursement Bank) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Enel Trade SpA (Major Customer) |
| Ernst & Young (Professionals, Consultants and Service Providers) |
| GE Fairchild LLC (Other Major Suppliers of Goods and Services) |
| GE Oil & Gas and affiliates (Lender Under A/R Facility) |
| General Electric Capital Corporation (Lender Under A/R Facility) |
| Goldman Sachs Bank USA (Revolving Facility Lender) |
| Homer City Generation, L.P. (Major Customer) |
| Houlihan Lokey, Inc. (Professionals, Consultants and Service Providers) |
| Hunton & Williams LLP (Professionals, Consultants and Service Providers) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| Indiana Michigan Power Company (Major Customer) |
| J.P. Morgan Securities LLC (Major Unsecured Noteholder) |
| Jones Day LLP (Professionals, Consultants and Service Providers) |
| JPMorgan Chase Bank, N.A. and affiliates (Secured Term Loan Lender, Revolving Facility Lender, Depository and Disbursement Bank) |
| Kentucky Power Company (Significant Utility Providers, Other Major Suppliers of Goods and Services) |
| Kirkland & Ellis LLP (Professionals, Consultants and Service Providers) |
| KPMG, LLP (Professionals, Consultants and Service Providers) |
| Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Mcguire Woods LLP (Professionals, Consultants and Service Providers) |
| Moody's Investor Service (Professionals, Consultants and Service Providers) |
| Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Nalco Co. / Nalco Champion (Major Supplier of Goods and Services) |
| National Union Fire Insurance (Beneficiaries of Letters of Credit) |
| Nelson Brothers LLC (Largest Unsecured Creditors (Exculding Noteholders)) |
| Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Oaktree Capital Management, L.P. (Major Unsecured Noteholder) |
| Onex Credit Partners, LLC (Secured Term Loan Lender) |
| Peabody COALTRADE LLC (Major Customer) |
| Peabody Energy Corp. (Parties to Joint Ventures with the Debtors) |
| Peabody Energy, Inc. and affiliates (Major Competitor, Major Customer, Party to Joint Ventures with the Debtors) |
| Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors) |
| Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) |
| Protiviti (Professionals, Consultants and Service Providers) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Quinn Emanuel (Professionals, Consultants and Service Providers) |
| Sankaty Advisors LLC (Secured Term Loan Lender, Major Equity Holder, Second Lien Noteholder) |
| Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Siemens Industry Pace Global (Professionals, Consultants and Service Providers) |
| Standard & Poor's (Consultant and Service Provider, Debtor's Professional) |
| Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources

Omitted Connections from the Interested Parties List

| |
|---|
| State Street Global Advisors (SSgA) (Major Equity Holder, Major Unsecured Noteholder) |
| Steadfast Insurance Co. (Beneficiaries of Letters of Credit) |
| Stroock & Stroock & Lavan LLP (Professionals, Consultants and Service Providers) |
| Sumitomo Mitsui Banking Corporation (Revolving Facility Lender, Depository and Disbursement Bank) |
| Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) |
| Teck Resources, Ltd. (Major Competitor) |
| Thivent Financial (Secured Term Loan Lenders) |
| Thomson Reuters (Professionals, Consultants and Service Providers) |
| Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) |
| Thomson Tax & Accounting (Professionals, Consultants and Service Providers) |
| Towers Watson (Professionals, Consultants and Service Providers) |
| UBS and affiliates (Major Equity Holder, Revolving Facility Lender, Depository and Disbursement Bank) |
| UBS Stamford Branch TRS (Revolving Facility Lender) |
| United States Steel (Major Customer) |
| Walter Energy, Inc. (Major Competitor) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |
| Willis of New York (Professionals, Consultants and Service Providers) |
| Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators, Material Sureties, Beneficiaries of Letters of Credit) |
| Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |

# Schedule 2

## McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 – Alpha Natural Resources

## Omitted Connections from the Interested Parties List

Schedule 2 - McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| Accountemps (Professionals, Consultants and Service Providers) |
| AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) |
| AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Alvarez & Marsal and affiliates (Professionals, Consultants and Service Providers) |
| American Electric Power (Significant Utility Provider) |
| American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| American Power/Appalachian Power Company (Major Customer) |
| Appalachian Power Company (Significant Utility Provider) |
| AT&T (Significant Utility Provider) |
| AT&T Mobility (Significant Utility Provider) |
| Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) |
| Barclays Bank PLC (Secured Term Loan Lender, Revolving Facility Lender) |
| BHP Billiton (Major Competitor) |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Bloomberg BNA (Debtors' Professionals, Consultants and Service Providers) |
| Bloomberg Finance, L.P. (Professionals, Consultants and Service Providers) |
| Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Cherry Bekaert LLP (Professionals, Consultants and Service Providers) |
| Cleary Gottlieb Steen & Hamilton LLP (Professionals, Consultants and Service Providers) |
| Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Corporate Executive Board (Professionals, Consultants and Service Providers) |
| CT Corporation System D/B/A CT Lien Solutions (Professionals, Consultants and Service Providers) |
| Davis Polk & Wardwell LLP (Professionals, Consultants and Service Providers) |
| Deloitte Tax LLP (Professionals, Consultants and Service Providers) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Enel Trade SpA (Major Customer) |
| Ernst & Young (Professionals, Consultants and Service Providers) |
| GE Fairchild LLC (Other Major Suppliers of Goods and Services) |
| Homer City Generation, L.P. (Major Customer) |
| Houlihan Lokey, Inc. (Professionals, Consultants and Service Providers) |
| Hunton & Williams LLP (Professionals, Consultants and Service Providers) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| Indiana Michigan Power Company (Major Customer) |
| Jones Day LLP (Professionals, Consultants and Service Providers) |
| Kentucky Power Company (Significant Utility Providers, Other Major Suppliers of Goods and Services) |
| Kirkland & Ellis LLP (Professionals, Consultants and Service Providers) |

Schedule 2 - McKinsey Disclosure Declaration, Docket 2464 dated 5/15/2016 - Alpha Natural Resources

Omitted Connections from the Interested Parties List

| |
|---|
| KPMG, LLP (Professionals, Consultants and Service Providers) |
| Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Mcguire Woods LLP (Professionals, Consultants and Service Providers) |
| Moody's Investor Service (Professionals, Consultants and Service Providers) |
| Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) |
| National Union Fire Insurance (Beneficiaries of Letters of Credit) |
| Nelson Brothers LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Oaktree Capital Management, L.P. (Major Unsecured Noteholder) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) |
| Protiviti (Professionals, Consultants and Service Providers) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Quinn Emanuel (Professionals, Consultants and Service Providers) |
| Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Siemens Industry Pace Global (Professionals, Consultants and Service Providers) |
| SSgA Funds Management, Inc. (Major Equity Holder) |
| Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| State Street Global Advisors (SSgA) (Major Equity Holder, Major Unsecured Noteholder) |
| Steadfast Insurance Co. (Beneficiaries of Letters of Credit) |
| Stroock & Stroock & Lavan LLP (Professionals, Consultants and Service Providers) |
| Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) |
| Thivent Financial (Secured Term Loan Lenders) |
| Thomson Reuters (Professionals, Consultants and Service Providers) |
| Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) |
| Thomson Tax & Accounting (Professionals, Consultants and Service Providers) |
| Towers Watson (Professionals, Consultants and Service Providers) |
| United States Steel (Major Customer) |
| Vanguard Group, Inc. (Major Equity Holder) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |
| Willis of New York (Professionals, Consultants and Service Providers) |
| Zurich American Insurance Co  (Beneficiaries of Letters of Credit) |

# Schedule 3

# McKinsey Disclosure Declaration, Docket 3223 dated 8/5/2016 - Alpha Natural Resources

# Omitted Connections from the Interested Parties List

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 21 of 71   Page ID
#:1766
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 192 of 351   Page ID
#:692
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 121 of 146

**Schedule 3 - McKinsey Disclosure Declaration, Docket 3223 dated 8/5/2016 - Alpha Natural Resources**

**Omitted Connections from the Interested Parties List**

| IP List Name (Category) |
| --- |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 22 of 71   Page ID
#:1767
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 193 of 351   Page ID
#:693
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 122 of 146

# Schedule 4

# McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 – SunEdison

# Omitted Connections from the Interested Parties List

**Schedule 4 - McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| IP List Name (Category) |
| --- |
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Convertible Note Holders) |
| Anheuser-Busch Companies, Inc. (Customers) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Convertible Note Holders) |
| BlackRock Fund Advisors (Convertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Customers, Depository Banks) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Convertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Deloitte Touche Tohmatsu (Ordinary Course Professionals) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Dignity Health (Customers) |
| Enel S.p.A. (Competitors) |
| Enphase Energy (Vendors) |
| Ernst & Young, LLP (Ordinary Course Professionals) |
| Eversheds LLP. (Ordinary Course Professionals) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Convertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Kirkland & Ellis, LLP (Ordinary Course Professionals) |
| KPMG, LLP (Ordinary Course Professionals) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Convertible Note Holders) |
| Morgan Lewis & Bockius LLP (Ordinary Course Professionals) |
| NRG Yield, Inc. (Competitors, Utilities) |
| Oregon Department of Revenue (Taxing Authorities) |

**Schedule 4 - McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Pacific Gas & Electric (Customers) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| PricewaterhouseCoopers LLP (Ordinary Course Professionals) |
| Siemens Energy Inc. (Vendors) |
| Skadden, Arps, Slate, Meagher & Flom LLP (Debtors Professionals; Ordinary Course Professionals) |
| Southern California Edison (Customers, Vendors, Utilities) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (Convertible Note Holders) |
| Wells Fargo (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |
| Wells Fargo Securities (Convertible Note Holders) |
| Whirlpool of India Ltd (Customers) |
| White & Case LLP (1st Lien Professionals, Ordinary Course Professionals, Ad Hoc Group Advisor) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 5

## McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 – SunEdison

## Omitted Connections from the Interested Parties List

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 26 of 71   Page ID
#:1771
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 197 of 351   Page ID
#:697
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 126 of 146

**Schedule 5 - McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| IP List Name (Category) |
| --- |
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |

**Schedule 5 - McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Wells Fargo Securities (Convertible Note Holders) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 6

# McKinsey Disclosure Declaration, Docket 586 dated 6/14/2016 – SunEdison

# Omitted Connections from the Interested Parties List

Schedule 6 - McKinsey Disclosure Declaration, Docket 586 dated 6/14/2016 - SunEdison

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |
| Wells Fargo Securities (Convertible Note Holders) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 7

# McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 – SunEdison

# Omitted Connections from the Interested Parties List

**Schedule 7 - McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Bank PLC (Uniform Commercial Code List) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Davis Polk & Wardwell LLP (2002 List) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank AG New York Branch (Uniform Commercial Code List) |
| Deutsche Bank AG, London Branch (Uniform Commercial Code List) |
| Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Deutsche Bank Trust Company Americas (Uniform Commercial Code List) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Bank USA (Uniform Commercial Code List) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| Jones Day (2002 List) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) |
| LOTTE Fine Chemical Co., Ltd. (2002 List) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| Moody's Investors Service, Inc. (2002 List) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Corp. (Bidder, Vendors) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| United States Attorney's Office (Government bodies) |

**Schedule 7 - McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 8

# McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 – SunEdison

# Omitted Connections from the Interested Parties List

Schedule 8 - McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 - SunEdison

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co.  (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Bank PLC (Uniform Commercial Code List) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Davis Polk & Wardwell LLP (2002 List) |
| Deutsche Bank AG New York Branch (Uniform Commercial Code List) |
| Deutsche Bank AG, London Branch (Uniform Commercial Code List) |
| Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Deutsche Bank Trust Company Americas (Uniform Commercial Code List) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Bank USA (Uniform Commercial Code List) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| Jones Day (2002 List) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) |
| LOTTE Fine Chemical Co., Ltd. (2002 List) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| Moody's Investors Service, Inc. (2002 List) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Corp. (Bidder, Vendors) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| United States Attorney's Office (Government bodies) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 35 of 71   Page ID
#:1780
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 206 of 351   Page ID
#:706
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 135 of 146

Schedule 8 - McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 - SunEdison

Omitted Connections from the Interested Parties List

| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

Case 2:20-cv-01582-VAP-RAO  Document 13-5  Filed 04/20/20  Page 36 of 71  Page ID
#:1781
Case 2:20-cv-01582-VAP-RAO  Document 1-1  Filed 02/18/20  Page 207 of 351  Page ID
#:707
Case 1:18-cv-04141-JMF  Document 73-2  Filed 09/04/18  Page 136 of 146

# Schedule 9

# McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 – GenOn

# Omitted Connections from the Interested Parties List

Schedule 9 - McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 - GenOn

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| American International Reinsurance Co Ltd (AIG) (Insurers) |
| Anthony M Star (Director of Illinois Power Agency) (Litigation Parties) |
| Aon Risk Services Central (Vendor) |
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Baltimore Gas & Electric Company (Contractual Counterparties) |
| Bank of America NA (Noteholders, Contractual Counterparties) |
| Bank of America Securities LLC (Contractual Counterparties) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| Brock Services LLC ((Largest Unsecured Cre,ditors Contractual Counterparties) |
| Calpine Energy Services, L.P. (Contractual Counterparties) |
| Chase Securities Inc. (Contractual Counterparties) |
| Clean Harbors Environmental Service (Contractual Counterparties) |
| CoalSales LLC (Contractual Counterparties) |
| CoalSales, Inc. (Contractual Counterparties) |
| CoalTrade LLC (Contractual Counterparties) |
| Columbia Gas of Ohio Inc. (Contractual Counterparties. Shippers) |
| Columbia Gas of Pennsylvania (Shippers) |
| Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries) |
| Columbia Gas Transmission Corporation (Contractual Counterparties) |
| Commonwealth of Pennsylvania (Contractual Counterparties) |
| Commonwealth Edison Company (Contractual Counterparties) |
| Deloitte & Touche LLP (Contractual Counterparties) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, *Contractual Counterparties*) |
| Duke Energy (Utilities) |
| Duke Energy Field Services LP (Contractual Counterparties) |
| Exelon Corporation (Contractual Counterparties) |
| Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.) (Contractual Counterparties, Joint Venture Parties, Litigation Parties, Professionals, Significant Vendors, Significant Customers) |
| Four Brothers Capital, LLC (NRG Affiliates) |
| Four Brothers Holdings, LLC (NRG Affiliates) |
| Four Brothers Portfolio, LLC (NRG Affiliates) |
| Four Brothers Solar, LLC (NRG Affiliates) |
| Global High Yield Bond Portfolio (Noteholders) |
| Goldman Sachs & Co. (Contractual Counterparties, Professionals, Banks and Indenture Trustees) |
| Goldman Sachs Bank USA (Contractual Counterparties) |
| Goldman Sachs Credit Partners, LP (Contractual Counterparties) |
| Granite II Holding, LLC (NRG Affiliates) |
| Granite Mountain Capital, LLC (NRG Affiliates) |

Schedule 9 - McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 - GenOn

Omitted Connections from the Interested Parties List

| |
|---|
| Granite Mountain Holdings, LLC (NRG Affiliates) |
| Granite Mountain Renewables, LLC (NRG Affiliates) |
| Granite Mountain Solar East, LLC (NRG Affiliates) |
| Granite Mountain Solar West, LLC (NRG Affiliates) |
| Granite Power Partners II, L.P. (NRG Affiliates) |
| Illinois Commerce Commission (Gov. - Regulatory Agencies) |
| Illinois Department of Revenue (Significant Vendors, Taxing Authorities) |
| Illinois Environmental Protection (Gov. - Regulatory Agencies) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| Iron Springs Capital, LLC (NRG Affiliates) |
| Iron Springs Holdings, LLC (NRG Affiliates) |
| Iron Springs, LLC (NRG Affiliates) |
| Iron Springs, Renewables, LLC (NRG Affiliates) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| J.P. Morgan Investment Management Inc. (Noteholders) |
| J.P. Morgan Ventures Energy Corporation (Contractual Counterparties) |
| JP Morgan Chase & Co. ((Noteholders, Professionals, Contractual Counterparties)) |
| JPMorgan Chase Bank N.A. (Contractual Counterparties, Banks and Indenture Trustees) |
| JPMorgan Chase Facility (Banks and Indenture Trustees) |
| Louisiana Public Service Commission (Gov. - Regulatory Agencies) |
| Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| National Union Fire Insurance Company Pittsburgh, PA (AIG) (Insurers) |
| New Cingular Wireless PCS LLC dba AT&T Mobility Successor to AT&T Wireless PCS of Cleveland LLC (Contractual Counterparties) |
| Nextel (Utility) |
| NRG Granite Acquisition LLC (NRG Affiliates) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |
| Pacific Gas & Electric Company (Shippers, Utilities) |
| Peabody CoalSales Company (Contractual Counterparties, Significant Vendors, Shippers) |
| Peabody CoalSales LLC. (Contractual Counterparties) |
| Peabody Coaltrade LLC (Contractual Counterparties) |
| PEABODY ENERGY CORPORATION INC (Schedule Parties) |
| Peco Energy Company (Contractual Counterparties) |
| Pepco Phi Company (Contractual Counterparties) |

Schedule 9 - McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 - GenOn

Omitted Connections from the Interested Parties List

| |
|---|
| PWC (Professionals) |
| Repsol Energy North American Corporation (Contractual Counterparties) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| RWE Supply & Trading GMBH (Contractual Counterparties) |
| Shell Energy North America (US) LP (FKA Coral Energy Holding (Contractual Counterparties) |
| Shell Energy North America (US) LP (Significant Customers) |
| Shell Oil Company (Contractual Counterparties) |
| Shell Oil Company (Landlords) |
| Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |
| Skadden, Arps, Slate, Meagher & Flom LLP (Contractual Counterparties) |
| Strategic Value Master Fund Ltd (Noteholders) |
| Strategic Value Opportunities Fund LP (Noteholders) |
| Strategic Value Special Situations Master Fund III LP (Noteholders) |
| Strategic Value Special Situations Master Fund IV LP (Noteholders) |
| Suez Water New York (Significant Vendors) |
| Union Pacific Railroad Company (Shippers, Significant Vendors, Contractual Counterparties, (Largest Unsecured Creditors, Notice Of Appearance Parties)) |
| Vanguard Group (Noteholders) |
| Washington Metropolitan Area Transit Authority (Contractual Counterparties) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors, Professionals) |
| Zurich American Insurance Company (Insurers) |

# Schedule 10

## McKinsey Disclosure Declaration, Docket 221-1 dated 7/13/2017 – GenOn

## Omitted Connections from the Interested Parties List

Schedule 10 - McKinsey Disclosure Declaration, Docket 221-1 dated 7/13/2017 - GenOn

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| American International Reinsurance Co Ltd (AIG) (Insurers) |
| Anthony M Star (Director of Illinois Power Agency) (Litigation Parties) |
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Baltimore Gas & Electric Company (Contractual Counterparties) |
| Bank of America NA (Noteholders, Contractual Counterparties) |
| Bank of America Securities LLC (Contractual Counterparties) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| Brock Services LLC (Contractual Counterparties, Largest Unsecured Creditors) |
| Clean Harbors Environmental Service (Contractual Counterparties) |
| Columbia Gas of Ohio Inc. (Contractual Counterparties, Shippers) |
| Columbia Gas of Pennsylvania (Shippers) |
| Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries) |
| Columbia Gas Transmission Corporation (Contractual Counterparties) |
| Commonwealth Edison Company (Contractual Counterparties) |
| Deloitte & Touche LLP (Contractual Counterparties) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, Contractual Counterparties) |
| Exelon Corporation (Contractual Counterparties) |
| Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.) (Contractual Counterparties, Joint Venture Parties, Litigation Parties, Professionals, Significant Vendors, Significant Customers) |
| Global High Yield Bond Portfolio (Noteholders) |
| Illinois Commerce Commission (Gov. - Regulatory Agencies) |
| Illinois Department of Revenue (Significant Vendors, Taxing Authorities) |
| Illinois Environmental Protection (Gov. - Regulatory Agencies) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| National Union Fire Insurance Company Pittsburgh, PA (AIG) (Insurers) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |

Schedule 10 - McKinsey Disclosure Declaration, Docket 221-1 dated 7/13/2017 - GenOn

Omitted Connections from the Interested Parties List

| |
|---|
| Peco Energy Company (Contractual Counterparties) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| Shell Energy North America (US) LP (FKA Coral Energy Holding (Significant Customers, Contractual Counterparties) |
| Shell Oil Company (Landlords, Contractual Counterparties) |
| Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |
| Suez Water New York (Significant Vendors) |
| Union Pacific Railroad Company (Shippers, Significant Vendors, Contractual Counterparties, (Largest Unsecured Creditors, Notice Of Appearance Parties)) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors, Professionals) |

# Schedule 11

# McKinsey Disclosure Declaration, Docket 771 dated 9/15/2017 – GenOn

# Omitted Connections from the Interested Parties List

Schedule 11 - McKinsey Disclosure Declaration, Docket 771 dated 9/15/2017 - GenOn

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Baltimore Gas & Electric Company (Contractual Counterparties) |
| Bank of America NA (Noteholders, Contractual Counterparties) |
| Bank of America Securities LLC (Contractual Counterparties) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| Brock Services LLC (Contractual Counterparties, Largest Unsecured Creditors) |
| Clean Harbors Environmental Service (Contractual Counterparties) |
| Columbia Gas of Ohio Inc. (Contractual Counterparties, Shippers) |
| Columbia Gas of Pennsylvania (Shippers) |
| Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries) |
| Columbia Gas Transmission Corporation (Contractual Counterparties) |
| Commonwealth Edison Company (Contractual Counterparties) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, Contractual Counterparties) |
| Exelon Corporation (Contractual Counterparties) |
| Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.) (Contractual Counterparties, Joint Venture Parties, Litigation Parties, Professionals, Significant Vendors, Significant Customers) |
| Global High Yield Bond Portfolio (Noteholders) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |
| Peco Energy Company (Contractual Counterparties) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| Suez Treatment Solutions Inc. (Schedule Parties) |
| Suez Water New York (Significant Vendors) |
| Union Pacific Railroad Company (Shippers, Significant Vendors, Contractual Counterparties, (Largest Unsecured Creditors, Notice Of Appearance Parties)) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors, Professionals) |

# Schedule 12

# McKinsey Disclosure Declaration, Docket 1429 dated 2/7/2018 - GenOn

# Omitted Connections from the Interested Parties List

Schedule 12 - McKinsey Disclosure Declaration, Docket 1429 dated 2/7/2018 - GenOn

Omitted Connections from the Interested Parties List

| IP List Name (Category) |
| --- |
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, Contractual Counterparties) |
| Global High Yield Bond Portfolio (Noteholders) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors) |

# Schedule 1

## McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources

## Omitted Connections from the Interested Parties List

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 48 of 71   Page ID #:1793
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 219 of 351   Page ID #:719
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 114 of 146

Schedule 1 - Mckinsey Disclosure Declaration, Docket 212 - Exhibit 8 dated 8/24/2015 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| 3i Debt Management US LLC (Secured Term Loan Lender) |
| Accountemps (Professionals, Consultants and Service Providers) |
| AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) |
| AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Allianz Global US (Secured Term Lender) |
| Alvarez & Marsal and affiliates (Professionals, Consultants and Service Providers) |
| American Electric Power (Significant Utility Provider) |
| American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| American Electric Power/Appalachian Power Company (Major Customer) |
| Anglo American Plc (Major Competitor) |
| Apollo Global Management, LLC (Secured Term Loan Lender, Revolving Facility Lender) |
| Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators) |
| Appalachian Power Company (Significant Utility Provider) |
| ArcelorMittal Flat Carbon Europe and affiliates (Major Competitor, Major Customer, Party to Material Unexpired Leases) |
| ArcelorMittal Princeton (Major Competitor) |
| ArcelorMittal Sourcing, S.A. (Major Customer) |
| AT&T (Significant Utility Provider) |
| AT&T Mobility (Significant Utility Provider) |
| Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) |
| Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) |
| Bank of America and affiliates (Secured Term Loan Lender, Revolving Facility Lender, Depository and Disbursement Bank, Debtor's Professional, Consultant and Service Provider) |
| Bank of America, N.A. (Secured Term Loan Lender, Revolving Facility Lender) |
| Barclays Bank PLC (Secured Term Loan Lender, Revolving Facility Lender) |
| BHP Billiton (Major Competitor) |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Bloomberg BNA (Debtors' Professionals, Consultants and Service Providers) |
| Bloomberg Finance, L.P. (Professionals, Consultants and Service Providers) |
| Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Cherry Bekaert LLP (Professionals, Consultants and Service Providers) |
| Citgroup Global Markets (Revolving Facility Lender) |
| Cleary Gottlieb Steen & Hamilton LLP (Professionals, Consultants and Service Providers) |
| Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Corporate Executive Board (Professionals, Consultants and Service Providers) |
| CT Corporation System D/B/A CT Lien Solutions (Professionals, Consultants and Service Providers) |
| Davis Polk & Wardwell LLP (Professionals, Consultants and Service Providers) |
| Deloitte Tax LLP (Professionals, Consultants and Service Providers) |

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit 8 dated 8/24/2015 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

| |
|---|
| Deutsche Asset Management Investmentgesellschaft mbH (DeAM) (Major Equity Holder) |
| Deutsche Bank (Secured Term Loan Lender, Revolving Facility Lender, Major Equity Holder Depository and Disbursement Bank) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Enel Trade SpA (Major Customer) |
| Ernst & Young (Professionals, Consultants and Service Providers) |
| GE Fairchild LLC (Other Major Suppliers of Goods and Services) |
| GE Oil & Gas and affiliates (Lender Under A/R Facility) |
| General Electric Capital Corporation (Lender Under A/R Facility) |
| Goldman Sachs Bank USA (Revolving Facility Lender) |
| Homer City Generation, L.P. (Major Customer) |
| Houlihan Lokey, Inc. (Professionals, Consultants and Service Providers) |
| Hunton & Williams LLP (Professionals, Consultants and Service Providers) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| Indiana Michigan Power Company (Major Customer) |
| J.P. Morgan Securities LLC (Major Unsecured Noteholder) |
| Jones Day LLP (Professionals, Consultants and Service Providers) |
| JPMorgan Chase Bank, N.A. and affiliates (Secured Term Loan Lender, Revolving Facility Lender, Depository and Disbursement Bank) |
| Kentucky Power Company (Significant Utility Providers, Other Major Suppliers of Goods and Services) |
| Kirkland & Ellis LLP (Professionals, Consultants and Service Providers) |
| KPMG, LLP (Professionals, Consultants and Service Providers) |
| Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Mcguire Woods LLP (Professionals, Consultants and Service Providers) |
| Moody's Investor Service (Professionals, Consultants and Service Providers) |
| Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Nalco Co. / Nalco Champion (Major Supplier of Goods and Services) |
| National Union Fire Insurance (Beneficiaries of Letters of Credit) |
| Nelson Brothers LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Oaktree Capital Management, L.P. (Major Unsecured Noteholder) |
| Onex Credit Partners, LLC (Secured Term Loan Lender) |
| Peabody COALTRADE LLC (Major Customer) |
| Peabody Energy Corp. (Parties to Joint Ventures with the Debtors) |
| Peabody Energy, Inc. and affiliates (Major Competitor, Major Customer, Party to Joint Ventures with the Debtors) |
| Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors) |
| Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) |
| Protiviti (Professionals, Consultants and Service Providers) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Quinn Emanuel (Professionals, Consultants and Service Providers) |
| Sankaty Advisors LLC (Secured Term Loan Lender, Major Equity Holder, Second Lien Noteholder) |
| Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Siemens Industry Pace Global (Professionals, Consultants and Service Providers) |
| Standard & Poor's (Consultant and Service Provider, Debtor's Professional) |
| Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit 8 dated 8/24/2015 - Alpha Natural Resources

Omitted Connections from the Interested Parties List

| |
|---|
| State Street Global Advisors (SSgA) (Major Equity Holder, Major Unsecured Noteholder) |
| Steadfast Insurance Co. (Beneficiaries of Letters of Credit) |
| Stroock & Stroock & Lavan LLP (Professionals, Consultants and Service Providers) |
| Sumitomo Mitsui Banking Corporation (Revolving Facility Lender, Depository and Disbursement Bank) |
| Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) |
| Teck Resources, Ltd. (Major Competitor) |
| Thivent Financial (Secured Term Loan Lenders) |
| Thomson Reuters (Professionals, Consultants and Service Providers) |
| Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) |
| Thomson Tax & Accounting (Professionals, Consultants and Service Providers) |
| Towers Watson (Professionals, Consultants and Service Providers) |
| UBS and affiliates (Major Equity Holder, Revolving Facility Lender, Depository and Disbursement Bank) |
| UBS Stamford Branch TRS (Revolving Facility Lender) |
| United States Steel (Major Customer) |
| Walter Energy, Inc. (Major Competitor) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |
| Willis of New York (Professionals, Consultants and Service Providers) |
| Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators, Material Sureties, Beneficiaries of Letters of Credit) |
| Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |

# Schedule 2

# McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 - Alpha Natural Resources

# Omitted Connections from the Interested Parties List

Schedule 2 - McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| Accountemps (Professionals, Consultants and Service Providers) |
| AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) |
| AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Alvarez & Marsal and affiliates (Professionals, Consultants and Service Providers) |
| American Electric Power (Significant Utility Provider) |
| American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| American Power/Appalachian Power Company (Major Customer) |
| Appalachian Power Company (Significant Utility Provider) |
| AT&T (Significant Utility Provider) |
| AT&T Mobility (Significant Utility Provider) |
| Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) |
| Barclays Bank PLC (Secured Term Loan Lender, Revolving Facility Lender) |
| BHP Billiton (Major Competitor) |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Bloomberg BNA (Debtors' Professionals, Consultants and Service Providers) |
| Bloomberg Finance, L.P. (Professionals, Consultants and Service Providers) |
| Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Cherry Bekaert LLP (Professionals, Consultants and Service Providers) |
| Cleary Gottlieb Steen & Hamilton LLP (Professionals, Consultants and Service Providers) |
| Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Corporate Executive Board (Professionals, Consultants and Service Providers) |
| CT Corporation System D/B/A CT Lien Solutions (Professionals, Consultants and Service Providers) |
| Davis Polk & Wardwell LLP (Professionals, Consultants and Service Providers) |
| Deloitte Tax LLP (Professionals, Consultants and Service Providers) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Enel Trade SpA (Major Customer) |
| Ernst & Young (Professionals, Consultants and Service Providers) |
| GE Fairchild LLC (Other Major Suppliers of Goods and Services) |
| Homer City Generation, L.P. (Major Customer) |
| Houlihan Lokey, Inc. (Professionals, Consultants and Service Providers) |
| Hunton & Williams LLP (Professionals, Consultants and Service Providers) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| Indiana Michigan Power Company (Major Customer) |
| Jones Day LLP (Professionals, Consultants and Service Providers) |
| Kentucky Power Company (Significant Utility Providers, Other Major Suppliers of Goods and Services) |
| Kirkland & Ellis LLP (Professionals, Consultants and Service Providers) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 53 of 71   Page ID #:1798
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 224 of 351   Page ID #:734
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 119 of 146

Schedule 2 - McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

| |
|---|
| KPMG, LLP (Professionals, Consultants and Service Providers) |
| Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Mcguire Woods LLP (Professionals, Consultants and Service Providers) |
| Moody's Investor Service (Professionals, Consultants and Service Providers) |
| Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) |
| National Union Fire Insurance (Beneficiaries of Letters of Credit) |
| Nelson Brothers LLC (Largest Unsecured Creditors (Exculding Noteholders)) |
| Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Oaktree Capital Management, L.P. (Major Unsecured Noteholder) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) |
| Protiviti (Professionals, Consultants and Service Providers) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Quinn Emanuel (Professionals, Consultants and Service Providers) |
| Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Siemens Industry Pace Global (Professionals, Consultants and Service Providers) |
| SSgA Funds Management, Inc. (Major Equity Holder) |
| Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| State Street Global Advisors (SSgA) (Major Equity Holder, Major Unsecured Noteholder) |
| Steadfast Insurance Co. (Beneficiaries of Letters of Credit) |
| Stroock & Stroock & Lavan LLP (Professionals, Consultants and Service Providers) |
| Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) |
| Thivent Financial (Secured Term Loan Lenders) |
| Thomson Reuters (Professionals, Consultants and Service Providers) |
| Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) |
| Thomson Tax & Accounting (Professionals, Consultants and Service Providers) |
| Towers Watson (Professionals, Consultants and Service Providers) |
| United States Steel (Major Customer) |
| Vanguard Group, Inc. (Major Equity Holder) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |
| Willis of New York (Professionals, Consultants and Service Providers) |
| Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |

# Schedule 3

## McKinsey Disclosure Declaration, Docket 3223 dated 8/5/2016 – Alpha Natural Resources

## Omitted Connections from the Interested Parties List

**Schedule 3 - McKinsey Disclosure Declaration, Docket 3223 dated 8/5/2016 - Alpha Natural Resources**

Omitted Connections from the Interested Parties List

| IP List Name (Category) |
| --- |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |

# Schedule 4

# McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 – SunEdison

# Omitted Connections from the Interested Parties List

**Schedule 4 - McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Convertible Note Holders) |
| Anheuser-Busch Companies, Inc. (Customers) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Convertible Note Holders) |
| BlackRock Fund Advisors (Convertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Customers, Depository Banks) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Convertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Deloitte Touche Tohmatsu (Ordinary Course Professionals) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Dignity Health (Customers) |
| Enel S.p.A. (Competitors) |
| Enphase Energy (Vendors) |
| Ernst & Young, LLP (Ordinary Course Professionals) |
| Eversheds LLP. (Ordinary Course Professionals) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Convertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Kirkland & Ellis, LLP (Ordinary Course Professionals) |
| KPMG, LLP (Ordinary Course Professionals) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Convertible Note Holders) |
| Morgan Lewis & Bockius LLP (Ordinary Course Professionals) |
| NRG Yield, Inc. (Competitors, Utilities) |
| Oregon Department of Revenue (Taxing Authorities) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 58 of 71   Page ID
#:1803
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 229 of 351   Page ID
#:729
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 124 of 146

**Schedule 4 - McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 - SunEdison**

### Omitted Connections from the Interested Parties List

| |
|---|
| Pacific Gas & Electric (Customers) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| PricewaterhouseCoopers LLP (Ordinary Course Professionals) |
| Siemens Energy Inc. (Vendors) |
| Skadden, Arps, Slate, Meagher & Flom LLP (Debtors Professionals; Ordinary Course Professionals) |
| Southern California Edison (Customers, Vendors, Utilities) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (Convertible Note Holders) |
| Wells Fargo (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |
| Wells Fargo Securities (Convertible Note Holders) |
| Whirlpool of India Ltd (Customers) |
| White & Case LLP (1st Lien Professionals, Ordinary Course Professionals, Ad Hoc Group Advisor) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 59 of 71   Page ID #:1804
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 230 of 351   Page ID #:730
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 125 of 146

# Schedule 5

## McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 – SunEdison

## Omitted Connections from the Interested Parties List

**Schedule 5 - McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| IP List Name (Category) |
| --- |
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |

**Schedule 5 - McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Wells Fargo Securities (Convertible Note Holders) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 6

# McKinsey Disclosure Declaration, Docket 586 dated 6/14/2016 – SunEdison

# Omitted Connections from the Interested Parties List

Schedule 6 - McKinsey Disclosure Declaration, Docket 586 dated 6/14/2016 - SunEdison

Omitted Connections from the Interested Parties List

| IP List Name (Category) |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |
| Wells Fargo Securities (Convertible Note Holders) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 7

## McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 – SunEdison

## Omitted Connections from the Interested Parties List

**Schedule 7 - McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| IP List Name (Category) |
| --- |
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Bank PLC (Uniform Commercial Code List) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Davis Polk & Wardwell LLP (2002 List) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank AG New York Branch (Uniform Commercial Code List) |
| Deutsche Bank AG, London Branch (Uniform Commercial Code List) |
| Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Deutsche Bank Trust Company Americas (Uniform Commercial Code List) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Bank USA (Uniform Commercial Code List) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| Jones Day (2002 List) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) |
| LOTTE Fine Chemical Co., Ltd. (2002 List) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| Moody's Investors Service, Inc. (2002 List) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Corp. (Bidder, Vendors) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| United States Attorney's Office (Government bodies) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 66 of 71   Page ID
#:1811
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 237 of 351   Page ID
#:737
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 132 of 146

**Schedule 7 - McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

Case 2:20-cv-01582-VAP-RAO   Document 13-5   Filed 04/20/20   Page 67 of 71   Page ID #:1812
Case 2:20-cv-01582-VAP-RAO   Document 1-1   Filed 02/18/20   Page 238 of 351   Page ID #:738
Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 133 of 146

# Schedule 8

## McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 – SunEdison

## Omitted Connections from the Interested Parties List

**Schedule 8 - McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 - SunEdison**

Omitted Connections from the Interested Parties List

| IP List Name (Category) |
| --- |
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co.  (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Bank PLC (Uniform Commercial Code List) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Davis Polk & Wardwell LLP (2002 List) |
| Deutsche Bank AG New York Branch (Uniform Commercial Code List) |
| Deutsche Bank AG, London Branch (Uniform Commercial Code List) |
| Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Deutsche Bank Trust Company Americas (Uniform Commercial Code List) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Bank USA (Uniform Commercial Code List) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| Jones Day (2002 List) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) |
| LOTTE Fine Chemical Co., Ltd. (2002 List) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| Moody's Investors Service, Inc. (2002 List) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Corp. (Bidder, Vendors) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| United States Attorney's Office (Government bodies) |

Schedule 8 - McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 - SunEdison
Omitted Connections from the Interested Parties List

| |
|---|
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 9

# McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 – GenOn

# Omitted Connections from the Interested Parties List



RECEIVED
CLERK, U.S. DISTRICT COURT

APR 2 0 2020

CENTRAL DISTRICT OF CALIFORNIA
BY                              DEPUTY

VAP

ANDREW S. HENNIGAN
(626) 223-1897
THE UPS STORE #1607
2275 HUNTINGTON DR
SAN MARINO   CA 91108-2658

LBS        OF 1
SHP WT: 9 LBS
DATE: 17 APR 2020

SHIP CLERKS OFFICE OF THE CENTRAL
TO: DISTRICT OF CALIFORNIA
    STE TS, 134
    255 E TEMPLE ST

LOS ANGELES CA 90012-3332

CA 901 9-12

DISTRICT OF CALIFORNIA
255 E TEMPLE ST
STE TS
LOS ANGELES CA 90012

P:ORANGE S:4
113-6517        8160
1ZA7V04038807
CHXRSG11/J/1  APR 20 03:25:20 2020

UPS GROUND

TRACKING #: 1Z 7A7 V04 03 8807 8160

BILLING: P/P

ISH 13.00H ZZP 450 28.5U 04/2020

SEE NOTICE ON REVERSE regarding UPS Terms, and notice of limitation of liability. Where allowed by law, shipper authorizes UPS to act as forwarding agent for export control and customs purposes. If exported from the US, shipper certifies that the commodities, technology or software were exported from the US in accordance with the Export Administration Regulations. Diversion contrary to law is prohibited.
680 B72 0320

SNS DATE: MONDAY 04/20/20